UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF MICHIGAN

ORLEANS INTERNATIONAL, INC.

               Plaintiff,

v.

7S PACKING, LLC,

               Defendant.

_____/

Case No.

Hon.

Oakland County Circuit Court
Case No. 2019-175959-CB

## 7S PACKING, LLC'S NOTICE OF REMOVAL

Pursuant to 28 U.S.C. §§ 1332, 1441, and 1446 *et seq.*, Defendant 7S Packing, LLC, a Texas Limited Liability Company, ("7S") removes the above-entitled action from the Circuit Court for Oakland County, Michigan, to the United States District Court for the Eastern District of Michigan, Southern Division, and expressly reserves and does not waive all issues other than that of removal. In support of removal, Defendant 7S respectfully states as follows:

**I.     Introduction**

1.     On or about August 20, 2019 Plaintiff Orleans International, Inc. ("Orleans") caused to be served on 7S a copy of a Complaint in Oakland County Circuit Court against 7S, Case No. 2019-175959-CB, in which Orleans seeks damages from 7S arising out of an alleged breach of contract (the "Circuit Court Action").  7S is the only named defendant in the Circuit Court Action.

2.      A copy of the Summons and Complaint served on 7S are attached as **Exhibit 1** pursuant to this Court's rules.

3.      7S has not yet served an Answer or other responsive pleading in the Circuit Court Action.

## II.     This Notice of Removal is Timely

4.      Pursuant to 28 U.S.C. § 1446(b), this Notice of Removal is timely because it is filed within 30 days of receipt of the Summons and Complaint by the removing party. As noted above, 7S was served a copy of the Summons and Complaint on August 20, 2019, and the time to remove this action does not expire until September 19, 2019, which has not yet occurred.

5.      Additionally, pursuant to 28 U.S.C. § 1446(b), this Notice of Removal is timely because it is filed within one year of commencement of the action (August 19, 2019), and within 30 days of 7S receiving notice of the Complaint.

## III.    Removal is Proper under 28 U.S.C. §§ 1332(a)(2) and 1441

6.      Title 28 U.S.C. § 1441 (a) authorizes removal of "any civil action brought in a State court of which the district courts of the United States have original jurisdiction." Original jurisdiction of this action exists pursuant to 28 U.S.C. § 1332(a)(1) because it is a civil action in which the amount in controversy exceeds the sum of $75,000, exclusive of costs and interest, and is wholly between citizens of different states.

2

7.     Although 7 S may not be subject to general or specific jurisdiction of Michigan Courts, this Court has subject matter jurisdiction over this action pursuant to 28 U.S.C. § 1441, because the action could have been filed in this Court under 28 U.S.C. § 1332.

8.     This suit is an action for which the Court has diversity jurisdiction under the provisions of 28 U.S.C. § 1332(a)(1). There exists complete diversity of citizenship between Orleans and 7S, and the amount in controversy exceeds $75,000 exclusive of costs and interest.

9.     For purposes of establishing Plaintiff's citizenship, Orleans alleges that it is a Michigan corporation with its principal place of business in Farmington Hills, Michigan.  (Ex. 1, Compl. ¶ 1.)

10.     7S is a Texas limited liability company with its principal place of business in Texas. (Ex. 1, Compl. ¶ 2.) No member of 7S is a citizen of the State of Michigan.

11.     Pursuant to 28 U.S.C. § 1332(c)(1), "a corporation shall be deemed to be a citizen of every State and foreign state by which it has been incorporated and of the State or foreign state where it has its principal place of business...." 28 U.S.C. §1332(c)(1).

12.     Because Plaintiff is a citizen of Michigan and 7S is a citizen of Texas, and not a citizen of Michigan, there is complete diversity of citizenship under 28 U.S.C. § 1332(a)(1).

13.     "In diversity cases, the general rule is that the amount claimed by a plaintiff in his complaint determines the amount in controversy, unless it appears to a legal certainty that the claim is for less than the jurisdictional amount." *Rosen v. Chrysler Corp.*, 205 F.3d 918, 920–21 (6th Cir. 2000).

14.     Although 7S denies that Orleans' claims have merit or that Orleans has suffered damages as a result of 7S's alleged actions, the amount in controversy alleged in the complaint exceeds the jurisdictional minimum of $75,000. (Ex. 1, Compl. ¶ 19.)

**IV.     Venue is Proper in this Court For Purposes of Removal**

15.     Venue is proper in this Court because the action being removed was filed in Oakland County, Michigan, and relates to a contract allegedly performed, in part, in Oakland County, Michigan, which is within this Court's District and Division. *See* 28 U.S.C. § 102(a)(1). Thus, venue is proper in this Court because it is the district and division "embracing the place where such action is pending." 28 U.S.C. § 1441(a). While venue may be proper for removal purposes, 7 S does not waive its right to challenge venue under Federal Rule of Civil Procedure 12(b)(3), 28 United States Code § 1404(a), or § 1406(a).

4

## V.    Pleadings and Process

16.    As required by 28 U.S.C. § 1446(d), 7S attaches copies of all state court process and pleadings and all other papers on file with the state court to this Notice of Removal as **Exhibit 1.**

## VI.    Notice Given

17.    Pursuant to 28 U.S.C. § 1446(d), a copy of this Notice of Removal is promptly being filed with the Clerk of Oakland County Circuit Court and served upon counsel for Plaintiff Orleans.  (**Exhibit 2.**)

18.    This Notice of Removal is signed in accordance with Fed. R. Civ. P. 11.

19.    The necessary filing fees have been paid simultaneously with the filing of this Notice of Removal.

## VII.    7S Reserves all Objections and Defenses to the Complaint

20.    By filing this Notice of Removal, 7S does not waive, and reserves, any right to assert objections and defenses to Plaintiff's Complaint, including without limitation, all objections and defenses relating to service of process, venue, forum non conveniens, personal jurisdiction, and statutes of limitation.

WHEREFORE, Defendant 7S respectfully prays that this case be removed to the United States District Court for the Eastern District of Michigan, Southern Division for all future proceedings in this matter.

Respectfully submitted,

/s/Keefe A. Brooks
BROOKS WILKINS SHARKEY & TURCO PLLC
401 S. Old Woodward Avenue, Suite 400
Birmingham, Michigan 48009
(248) 971-1800
brooks@bwst-law.com
P31680

Date: September 17, 2019

*Attorneys for Defendant 7S Packing, LLC*

## CERTIFICATE OF SERVICE

I certify that on September 17, 2019, I electronically filed the foregoing document with the Clerk of Court using the ECF system, and that I also caused to have mailed by First Class U.S. Mail, with postage fully prepaid, a copy of the same to:

> Philip Cwagenberg, Esq.
> Ishbia & Gagleard, P.C.
> 251 E. Merrill Street, Suite 212
> Birmingham, MI  48009
> (248) 647-8590
> Counsel for Plaintiff
>
> AND
>
> Clerk of the Oakland County Circuit Court
> 1200 N. Telegraph Road
> Pontiac, MI 48341

> / s/Keefe A. Brooks
> BROOKS WILKINS SHARKEY & TURCO PLLC
> 401 S. Old Woodward Avenue, Suite 400
> Birmingham, Michigan 48009
> (248) 971-1800
> brooks@bwst-law.com
> P31680
>
> *Attorneys for Defendant 7S Packing, LLC*

# EXHIBIT 1

Approved, SCAO

| | Original - Court<br>1st copy - Defendant | 2nd copy - Plaintiff<br>3rd copy - Return |
|---|---|---|

| **STATE OF MICHIGAN**<br>**JUDICIAL DISTRICT**<br>6th **JUDICIAL CIRCUIT**<br>**COUNTY PROBATE** | **SUMMONS** | **CASE NO.**<br>2019-175959-CB |
|---|---|---|

| **Court address**<br>1200 N. Telegraph Road, Pontiac, MI 48341 | **Court telephone no.**<br>(248) 858-0345 |
|---|---|

| **Plaintiff's name(s), address(es), and telephone no(s).**<br>Orleans International, Inc.<br>c/o Ishbia & Gagleard, P.C.<br>251 E. Merrill Street, Suite 212<br>Birmingham, MI 48009<br>(248) 647-8590 | v | **Defendant's name(s), address(es), and telephone no(s).**<br>7S Packing, LLC<br>c/o Amarillo Corporate Services, LLC<br>500 S. Taylor, Suite 110, LB 219<br>Amarillo, TX  79101 |
|---|---|---|

**Plaintiff's attorney, bar no., address, and telephone no.**
Philip Cwagenberg (P36246)
Ishbia & Gagleard, P.C.
251 E. Merrill Street, Suite 212
Birmingham, MI 48009
(248) 647-8590

**Instructions:** Check the items below that apply to you and provide any required information. Submit this form to the court clerk along with your complaint and, if necessary, a case inventory addendum (form MC 21). The summons section will be completed by the court clerk.

**Domestic Relations Case**

☐ There are no pending or resolved cases within the jurisdiction of the family division of the circuit court involving the family or family members of the person(s) who are the subject of the complaint.

☐ There is one or more pending or resolved cases within the jurisdiction of the family division of the circuit court involving the family or family members of the person(s) who are the subject of the complaint. Attached is a completed case inventory (form MC 21) listing those cases.

☐ It is unknown if there are pending or resolved cases within the jurisdiction of the family division of the circuit court involving the family or family members of the person(s) who are the subject of the complaint.

**Civil Case**

☑ This is a business case in which all or part of the action includes a business or commercial dispute under MCL 600.8035.

☑ There is no other pending or resolved civil action arising out of the same transaction or occurrence as alleged in the complaint.

☐ A civil action between these parties or other parties arising out of the transaction or occurrence alleged in the complaint has

been previously filed in ☐ this court, ☐ _____ Court, where

it was given case number _____ and assigned to Judge _____ .

The action ☐ remains ☐ is no longer  pending.

Summons section completed by court clerk.            **SUMMONS**

**NOTICE TO THE DEFENDANT**: In the name of the people of the State of Michigan you are notified:
1. You are being sued.
2. **YOU HAVE 21 DAYS** after receiving this summons and a copy of the complaint to **file a written answer with the court** and serve a copy on the other party **or take other lawful action with the court** (28 days if you were served by mail or you were served outside this state).
3. If you do not answer or take other action within the time allowed, judgment may be entered against you for the relief demanded in the complaint.
4. If you require special accommodations to use the court because of a disability or if you require a foreign language interpreter to help you fully participate in court proceedings, please contact the court immediately to make arrangements.

| Issue date | Expiration date* | Court clerk |
|---|---|---|
| | | |

*This summons is invalid unless served on or before its expiration date. This document must be sealed by the seal of the court.

MC 01   (8/18)   **SUMMONS**                              MCR 1.109(D), MCR 2.102(B), MCR 2.104, MCR 2.105

Document Submitted for Filing to MI Oakland County 6th Circuit Court.

| **PROOF OF SERVICE** | **SUMMONS** |
|---|---|
| | Case No. 2019-175959-CB |

**TO PROCESS SERVER:** You are to serve the summons and complaint not later than 91 days from the date of filing or the date of expiration on the order for second summons. You must make and file your return with the court clerk. If you are unable to complete service you must return this original and all copies to the court clerk.

| **CERTIFICATE / AFFIDAVIT OF SERVICE / NONSERVICE** |
|---|

| ☐ **OFFICER CERTIFICATE** | OR | ☐ **AFFIDAVIT OF PROCESS SERVER** |
|---|---|---|
| I certify that I am a sheriff, deputy sheriff, bailiff, appointed court officer, or attorney for a party (MCR 2.104[A][2]), and that:  (notarization not required) | | Being first duly sworn, I state that I am a legally competent adult who is not a party or an officer of a corporate party, and that:  (notarization required) |

☐ I served personally a copy of the summons and complaint.
☐ I served by registered or certified mail (copy of return receipt attached) a copy of the summons and complaint,
together with _____
List all documents served with the summons and complaint

_____

_____ on the defendant(s):

| Defendant's name | Complete address(es) of service | Day, date, time |
|---|---|---|
| | | |
| | | |
| | | |

☐ I have personally attempted to serve the summons and complaint, together with any attachments, on the following defendant(s) and have been unable to complete service.

| Defendant's name | Complete address(es) of service | Day, date, time |
|---|---|---|
| | | |
| | | |
| | | |

I declare under the penalties of perjury that this proof of service has been examined by me and that its contents are true to the best of my information, knowledge, and belief.

| Service fee $ | Miles traveled | Fee $ | | Signature _____ |
|---|---|---|---|---|
| Incorrect address fee $ | Miles traveled | Fee $ | TOTAL FEE $ | Name (type or print) _____ |
| | | | | Title _____ |

Subscribed and sworn to before me on _____, _____ County, Michigan.
Date

My commission expires: _____    Signature: _____
Date                                                        Deputy court clerk/Notary public

Notary public, State of Michigan, County of _____

| **ACKNOWLEDGMENT OF SERVICE** |
|---|

I acknowledge that I have received service of the summons and complaint, together with _____
Attachments

_____ on _____
Day, date, time

_____ on behalf of _____
Signature

Document Submitted for Filing to MI Oakland County 6th Circuit Court.

| | | Original – Court |
|---|---|---|
| **STATE OF MICHIGAN**<br>**6TH JUDICIAL CIRCUIT**<br>**COUNTY OF OAKLAND** | **NOTICE OF ASSIGNMENT TO THE**<br>**BUSINESS COURT** | **CASE NO.**<br>2019 -              -CB |

Court address
1200 N Telegraph Rd    Pontiac, MI  48341

Court telephone no.
248-858-0345

| Plaintiff's name(s), address(es), and telephone number(s)<br>ORLEANS INTERNATIONAL, INC.<br>30600 Northwestern Hwy #300<br>Farmington Hills, MI 48334 | v | Defendant's name(s), address(es), and telephone number(s)<br>7S PACKING, LLC<br>1809 N. Bell Street<br>San Angelo, Texas 76903 |
|---|---|---|
| Plaintiff's attorney, bar no., address, telephone no., and email address<br>Philip Cwagenberg (P36246)<br>251 E. Merrill, Suite 212<br>Birmingham, MI 48009<br>(248) 647-8590 / pc@lglawfirm.com | | Defendant's attorney, bar no., address, telephone no., and email address |

The ☑ Plaintiff ☐ Defendant requests assignment of the above captioned matter to the Business Court. The case qualifies for the Business Court and the matter should be identified as Business Court eligible pursuant to MCL 600.8031, MCL 600.8035, and LAO 2013-xx as indicated below. (Check all that apply.)

The case is a qualifying business or commercial dispute as defined by MCL 600.8031(1)(c) as:

☑ All of the parties are business enterprises;

☐ One or more of the parties is a business enterprise and the other parties are its or their present or former owners, managers, shareholders, members of a limited liability company or similar business organization, directors, officers, agents, employees, suppliers, guarantors of a commercial loan, or competitors, and the claims arise out of those relationships;

☐ One of the parties is a nonprofit organization and the claims arise out of that party's organizational structure, governance, or finances.

The business or commercial dispute involves:

☐ The sale, merger, purchase, combination, dissolution, liquidation, structure, governance, or finances of a business enterprise.

☐ Information technology, software, or website development, maintenance or hosting;

☐ The internal organization of business entities and the rights or obligations of shareholders, partners, members, owners, officers, directors, or managers;

☑ Contractual agreements or other business dealings, including licensing, trade secret, intellectual property, antitrust, securities, noncompete, nonsolicitation, and confidentiality agreements if all available administrative remedies are completely exhausted, including, but not limited to, alternative dispute resolution processes prescribed in the agreements;

☐ Commercial transactions, including commercial bank transactions;

☐ Business or commercial insurance policies; and/or

☐ Commercial real property.

☐ Other:(Please explain)

| August 19, 2019 | /s/ Philip Cwagenberg |
|---|---|
| Date | Name |
| | Attorney for: Plaintiff |

OCBC 01 (10/17) **NOTICE OF ASSIGNMENT TO THE BUSINESS COURT**

Document Submitted for Filing to MI Oakland County 6th Circuit Court.

STATE OF MICHIGAN

IN THE CIRCUIT COURT FOR THE COUNTY OF OAKLAND

ORLEANS INTERNATIONAL, INC.
a Michigan corporation,

      Plaintiff

v.

                                    Case No. 2019-      -CB
                                      Hon.

7S PACKING, LLC,
d/b/a Texas Packing Co.,
a Texas limited liability company,

      Defendant.

---

**ISHBIA & GAGLEARD, P.C.**
Philip Cwagenberg (P36246)
Attorneys for Plaintiff
251 E. Merrill, Suite 212
Birmingham, MI 48009
(248) 647-8590/(248) 647-8596-fax
pc@iglawfirm.com

---

## COMPLAINT

There is no other civil action between these parties arising out of the same transaction or occurrence as alleged in this Complaint pending in this Court, nor has any such action been previously filed and dismissed or transferred after having been assigned to a judge, nor do I know of any other civil action, not between these parties, arising out of the same transaction or occurrence as alleged in this Complaint that is either pending or was previously filed and dismissed, transferred, or otherwise disposed of after having been assigned to a judge in this Court.

                        /s/ Philip Cwagenberg
                        Philip Cwagenberg (P36246)

      NOW COMES Plaintiff Orleans International, Inc., a Michigan corporation ("Orleans") by and through its attorneys, Ishbia & Gagleard, P.C., by Philip Cwagenberg, and for its Complaint against Defendant 7S Packing, LLC., a Texas limited liability company ("7S"), states as follows.

### Parties, Jurisdiction and Venue

      1.  The Orleans is a Michigan corporation with its principal place of business located in the city of Farmington Hills, Oakland County, Michigan.

Document Submitted for Filing to MI Oakland County 6th Circuit Court.

2.   7S is a limited liability company, and upon information and belief is organized under the laws of the state of Texas, with its principal place of business at 1809 N. Bell Street, San Angelo, Texas, 76903. 7S may be served by serving its registered agent, Amarillo Corporate Services, LLC at 500 S. Taylor, Suite 1100, LB 219, Amarillo, Texas, 79101.

3.   The amount in controversy exceeds $25,000.00 exclusive of interest and costs.

4.   7S, upon information and belief, transacts business in the county of Oakland, state of Michigan, and on its website, www.texas-packing.com, it claims that "We Feed The World".

5.   That jurisdiction and venue are proper in this Court.

**Common Allegations**

6.   Orleans is an importer and/or wholesaler/broker of meat products, including beef, for sale and distribution to customers throughout the United States.

7.   7S is in the business of the purchasing, slaughtering and processing of beef cattle, a livestock packer and slaughterhouse, and on numerous occasions, commencing in the Summer of 2017, Orleans had contracted with 7S to purchase its processed beef products for brokering / reselling to Orleans' customers.

8.   By way of example (a) in 2017 Orleans paid $9,800,744 to 7S for the purchase of 5,845,901lbs of its beef products; (b) in 2018 Orleans paid $59,139,830 to 7S for the purchase of 29,419,265 lbs. of its beef products;  and, (c) in 2019 Orleans paid $22,298,912 to 7S for the purchase of 11,299,031 lbs. of its beef products.

9.   That based on the course of dealing between Orleans and 7S, and accepted industry practices, Orleans placed orders with 7S for the results of 7S' future production, up to and through the end of calendar year 2019.

2

Document Submitted for Filing to MI Oakland County 6th Circuit Court.

10. All told, at issue in this lawsuit are 138 open orders, each a contract between Orleans and 7S, for an aggregated 26,993 cases of beef products which would encompass, approximately, 4,420,815 lbs. of fresh, chilled and frozen beef products, based on average weights per case of various cuts of beef.



Source: http://texas-packing.com/product.php

11. That the 138 contracts between Orleans and 7S corresponded to 138 orders placed by Orleans customers to purchase the beef products that 7S contracted to provide to Orleans, which are summarized in **Exhibit 1**, attached, with Orleans maintaining, in the ordinary course of its business, the records containing the details which were summarized in **Exhibit 1**.

12. For each pound of the, estimated, 4,420,815 lbs. of fresh, chilled and frozen beef products that 7S contracted to produce and sell to Orleans, Orleans was to earn a 5 cent per pound commission, totaling $221,040.75, for Orleans' brokering / resale of the 7S fresh, chilled and frozen beef products.

13. Starting in mid-December, 2018, 7S began canceling Orleans' orders; in March, 2019 it cancelled a large number of orders; and as of May 14, 2019, 7S stopped all sales to Orleans, and cancelled all open contracts with Orleans.

Document Submitted for Filing to MI Oakland County 6th Circuit Court.

14. The excuses and reasons that 7S provided to Orleans, for 7S' failure and refusal to meet and fulfill its contractual obligations to Orleans, included assertions that 7S was having production problems and/or inventory account issues, and, ultimately the statement that "sorry, we are not selling product through you and not honoring contracts".

15. Notwithstanding these excuses, 7S was selling its fresh, chilled and frozen beef products directly to customers, thereby circumventing Orleans.

16. 7S' failure and refusal to meet its obligations to Orleans, and its purported cancellation of the 138 contractual agreements between it and Orleans, was, and is, a material breach by 7S of those 138 contracts.

17. In addition to suffering loss of commission damages in the amount of $221,040.75, Orleans has had to obtain replacement fresh, chilled and frozen beef products to meet its contractual obligations with its customers, and did so at prevailing market rates at the time that the contract with its customer needed to be fulfilled, and to-date of filing this Complaint has incurred accrued and actual additional costs (losses) in the amount of $952,639.74, with said losses likely to change, increase and/or decrease based on changes in prevailing market rates as Orleans' contracts with its customers must be fulfilled through the end of calendar year 2019.

18. Further, on one order that 7S did deliver on the beef product was out-of-specifications, as it was too fatty, and was rejected by the customer, with Orleans making a claim against 7S, for the non-conforming product, in the amount of $2,119.08.

19. To date, the total of Orleans' commission loss and market-rate loss and claim loss is $221,040.75 + $952,639.74 + $2,119.08 = $1,175,799.40, as a direct and proximate result of the acts, omissions and commissions of 7S.

Document Submitted for Filing to MI Oakland County 6th Circuit Court.

4

## COUNT I

## BREACHES OF CONTRACTS

20. Orleans hereby incorporates each and every allegation of Paragraphs 1 through 19, inclusive, as if fully set forth herein.

21. That at all times relevant herein, as described above, there existed express contractual agreements between Orleans and 7S, for 7S to produce and provide fresh, chilled and/or frozen beef products, in accord with the orders placed by Orleans' customers for those fresh, chilled and/or frozen beef products, as documented by communications between the parties and the actual performance of the parties, as summarized in **Exhibit 1**.

22. That at all times relevant 7S did fail and refuse to perform its obligations under the express contractual agreements between Orleans and 7S, as documented by communications between the parties and the actual performance of the parties, as summarized in **Exhibit 1**, which failure and refusal on the part of 7S were substantial and material breaches of contracts by 7S.

23. That as a direct and proximate result of the acts, omissions and/or commissions of 7S, in its failure and refusal to perform its obligations under the express contractual agreements between Orleans and 7S, as documented by communications between the parties and the actual performance of the parties, as summarized in **Exhibit 1,** which failure and refusal were substantial and material breaches of contracts by 7S, Orleans did sustain damages including, as described above, to date, the total of Orleans' commission loss and market-rate loss and claim loss is $221,040.75 + $952,639.74 + $2,119.08 = $1,175,799.40, in addition to any costs incurred, or to be incurred, in covering future contracts that 7S has improperly cancelled with the loss of employee productivity related to covering the contracts that 7S has improperly breached and/or cancelled; incidental and

5

Document Submitted for Filing to MI Oakland County 6th Circuit Court.

consequential damages, legal fees and litigation costs, all as a direct and proximate result of the acts, omissions and commissions of 7S.

WHEREFORE, Orleans prays this Honorable Court enter a judgment in its favor, and against 7S, in an amount in excess of Twenty Five Thousand ($25,000.00) Dollars, together with legal fees, costs and interest thereupon, and provide such other relief to which Orleans may be entitled.

## COUNT II

## PROMISSORY ESTOPPEL

24. Orleans hereby incorporates each and every allegation of Paragraphs 1 through 23, inclusive, as if fully set forth herein.

25. That at all times relevant herein, as described above, 7S promised to produce and sell to Orleans, directly and/or indirectly as a Broker, specific fresh, chilled and/or frozen beef products, at an agreed upon price, as documented by communications between the parties and the actual performance of the parties, as summarized in **Exhibit 1**.

26. That when 7S made said promises to Orleans it knew, or should have known, that said promises would induce Orleans to accept the promises made, and rely upon them and arrange with Orleans' customers to purchase the fresh, chilled and/or frozen beef products, upon the terms and conditions agreed to, from 7S.

27. That the promises made did sell 7S' fresh, chilled and/or frozen beef products to Orleans' customers, with sales/delivery dates agreed to through the 2019 calendar year end.

28. That as a direct and proximate result of the promises, acts, omissions and/or commissions of 7S, in its failure and refusal to perform its obligations under the express contractual agreements between Orleans and 7S, as documented by communications between the parties and

6

Document Submitted for Filing to MI Oakland County 6th Circuit Court.

the actual performance of the parties, as summarized in **Exhibit 1**, Orleans did sustain damages including, as described above, to date, the total of Orleans' commission loss and market-rate loss and claim loss is $221,040.75 + $952,639.74 + $2,119.08 = $1,175,799.40, in addition to any costs incurred, or to be incurred, in covering future contracts that 7S has improperly cancelled with the loss of employee productivity related to covering the contracts that 7S has improperly breached and/or cancelled; incidental and consequential damages, legal fees and litigation costs, all as a direct and proximate result of the acts, omissions and commissions of 7S.

WHEREFORE, Orleans prays this Honorable Court enter a judgment in its favor, and against 7S in an amount in excess of Twenty Five Thousand ($25,000.00) Dollars, together with legal fees, costs and interest thereupon, and provide such other relief to which Orleans may be entitled.

<div style="margin-left: 40%;">

Respectfully submitted,

ISHBIA & GAGLEARD, P.C.

By: /s/ Philip Cwagenberg
Philip Cwagenberg (P36246)
Attorneys for Plaintiff
251 E. Merrill St., Suite 212
Birmingham, MI 48009
(248) 647-8590/(248) 647-8596-fax
pc@iglawfirm.com

</div>

Dated: August 19, 2019
F:\ORLEANS\Texas Packing\Litigation\Pleadings\Complaint\Complaint 081519.docx

Document Submitted for Filing to MI Oakland County 6th Circuit Court.

**EXHIBIT 1**

Document Submitted for Filing to MI Oakland County 6th Circuit Court.

Losses (1)

| Parcel | Date Purchased For | Product Description | Company Name | PO # | Conf. # | Sell Price | Unit Count | Avg Weight | Total Weight | Commission | Orleans Commission Loss | Current Market Price | Market Differential | Market Loss | Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111218-19d | April ETA | 90ct Trmg combo bins tested bp - Chilled | Wolverine Packing Company, Bonnie Maid | 539755 | 2E+05 | $ 2.05 | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | | $ 0.17280 | $ 7,050.24 | Delivered |
| 111218-20d | April ETA | 90ct Trmg combo bins tested bp - Chilled | Wolverine Packing Company, Bonnie Maid | 542935 | 2E+05 | $ 2.05 | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | | $ 0.18020 | $ 7,352.16 | Delivered |
| 111218-21d | May ETA | 90ct Trmg combo bins tested bp - Chilled | Wolverine Packing Company, Bonnie Maid | 542939 | 2E+05 | $ 2.05 | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | | $ 0.18997 | $ 7,750.78 | Delivered |
| 111218-22d | May ETA | 90ct Trmg combo bins tested bp - Chilled | Wolverine Packing Company, Bonnie Maid | 542941 | 2E+05 | $ 2.05 | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | | $ 0.18800 | $ 7,670.40 | Delivered |
| 111218-23d | May ETA | 90ct Trmg combo bins tested bp - Chilled | Wolverine Packing Company, Bonnie Maid | 542945 | 2E+05 | $ 2.05 | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | | $ 0.20810 | $ 8,490.48 | Delivered |
| 111218-24d | May ETA | 90ct Trmg combo bins tested bp - Chilled | Wolverine Packing Company, Bonnie Maid | 542946 | 2E+05 | $ 2.05 | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | | $ 0.21500 | $ 8,772.00 | Delivered |
| 111218-25d | May ETA | 90ct Trmg combo bins tested bp - Chilled | Wolverine Packing Company, Bonnie Maid | | 2E+05 | $ 2.05 | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | | $ 0.17190 | $ 7,013.52 | Delivered |
| 111218-26d | June ETA | 90ct Trmg combo bins tested bp - Chilled | Wolverine Packing Company, Bonnie Maid | | 2E+05 | $ 2.05 | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | | $ 0.19110 | $ 7,796.88 | Delivered |
| 111218-27d | June ETA | 90ct Trmg combo bins tested bp - Chilled | Wolverine Packing Company, Bonnie Maid | | 2E+05 | $ 2.05 | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | | $ 0.19030 | $ 7,764.24 | Delivered |
| 111218-28d | June ETA | 90ct Trmg combo bins tested bp - Chilled | Wolverine Packing Company, Bonnie Maid | | 2E+05 | $ 2.05 | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | | $ 0.19060 | $ 7,784.64 | Delivered |
| 111218-29d | June ETA | 90ct Trmg combo bins tested bp - Chilled | Wolverine Packing Company, Bonnie Maid | | 2E+05 | $ 2.05 | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | | $ 0.20030 | $ 8,364.00 | Delivered |
| 111218-30d | June ETA | 90ct Trmg combo bins tested bp - Chilled | Wolverine Packing Company, Bonnie Maid | | 2E+05 | $ 2.05 | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | | $ 0.16000 | $ 6,528.00 | Delivered |
| 040919-10d | Aug ETA | 90ct Trmg tested combo bins - Chilled | Wolverine Packing Company, Bonnie Maid | | 2E+05 | $ 2.10 | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | | $ 0.20000 | $ 8,160.00 | Delivered |
| | | Totals ⟶ | | | | | | | 530400 | | $ 26,520.00 | | | $ 100,497.34 | |

Document Submitted for Filing to MI Oakland County Circuit Court

Page 1 of 1

Losses (2)

| Parcel | Date Purchased For | Product Description | Company Name | PO # | Conf. # | Sell Price | Unit Coun | Avg Weight | Total Weight | Commission | Orleans' Commission Loss | Current Market Price | Market Differential | Market Loss | Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 040919-35d | May ETA | 90cl Trmg combo bins untested bp - | Vienna Beef Ltd. | 2019-00-51263 | 183413 | $2.19 | 5 | 2040 | 10000 | $ 0.05 | $ 500.00 | | $ 0.07270 | $ 727.00 | Delivered |
| 040919-34d | May ETA | 90cl Trmg combo bins untested bp - | Vienna Beef Ltd. | 2019-00-51262 | 183412 | $2.19 | 5 | 2040 | 10000 | $ 0.05 | $ 500.00 | | $ 0.07530 | $ 753.00 | Delivered |
| 040919-37d | May ETA | 90cl Trmg combo bins untested bp - | Vienna Beef Ltd. | 2019-00-51264 | 183414 | $2.19 | 5 | 2040 | 10000 | $ 0.05 | $ 500.00 | | $ 0.07850 | $ 785.00 | Delivered |
| 040919-39d | May ETA | 90cl Trmg combo bins untested bp - | Vienna Beef Ltd. | 2019-00-51265 | 183415 | $2.19 | 5 | 2040 | 10000 | $ 0.05 | $ 500.00 | | $ 0.08210 | $ 821.00 | Delivered |
| 040919-34d | May ETA | 94cl Bull combo bins untested bp - Chilled | Vienna Beef Ltd. | 2019-00-51262 | 183412 | $2.28 | 15 | 2040 | 30000 | $ 0.05 | $ 1,500.00 | | $ 0.10900 | $ 3,270.00 | Delivered |
| 040919-35d | May ETA | 94cl Bull combo bins untested bp - Chilled | Vienna Beef Ltd. | 2019-00-51263 | 183413 | $2.28 | 15 | 2040 | 30000 | $ 0.05 | $ 1,500.00 | | $ 0.11000 | $ 3,300.00 | Delivered |
| 040919-37d | May ETA | 94cl Bull combo bins untested bp - Chilled | Vienna Beef Ltd. | 2019-00-51264 | 183414 | $2.28 | 15 | 2040 | 30000 | $ 0.05 | $ 1,500.00 | | $ 0.11110 | $ 3,333.00 | Delivered |
| 040919-39d | May ETA | 94cl Bull combo bins untested bp - Chilled | Vienna Beef Ltd. | 2019-00-51265 | 183415 | $2.28 | 15 | 2040 | 30000 | $ 0.05 | $ 1,500.00 | | $ 0.11610 | $ 3,483.00 | Delivered |
| 041919-3dd | May ETA | 85cl Trmg tested combo bp - Chilled | K2D, Inc. - Colorado Premium Cold Storage - Denver, CO | 229570 | 183690 | $1.96 | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | 2.07 | $ 0.11000 | $ 4,488.00 | Delivered |
| 041919-4dd | May ETA | 85cl Trmg tested combo bp - Chilled | K2D, Inc. - Colorado Premium Cold Storage - Denver, CO | 229571 | 183696 | $1.96 | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | 2.07 | $ 0.11000 | $ 4,488.00 | Delivered |
| 041919-5dd | May ETA | 85cl Trmg tested combo bp - Chilled | K2D, Inc. - Colorado Premium Cold Storage - Denver, CO | 229572 | 183699 | $1.96 | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | 2.07 | $ 0.11000 | $ 4,488.00 | Delivered |
| 041919-6dd | May ETA | 85cl Trmg tested combo bp - Chilled | K2D, Inc. - Colorado Premium Cold Storage - Denver, CO | 229573 | 183703 | $1.96 | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | 2.07 | $ 0.11000 | $ 4,488.00 | Delivered |
| 041919-2dd | May ETA | 85cl Trmg tested combo bp - Chilled | K2D, Inc. - Colorado Premium Foods | 229399 | 183689 | $1.88 | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | 2.07 | $ 0.19000 | $ 7,752.00 | Delivered |
| 111518-6dd | Jan Eta | 85cl Trmg tested combo bp - Chilled | K2D, Inc. - Colorado Premium Foods | Sale canceled on 12/27/2018 at 9:17:54 AM. | 180349 | $1.88 | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | 2.07 | $ 0.19000 | $ 7,752.00 | Delivered |
| 040919-11d | Aug ETA | 90cl Trmg tested combo bins - Chilled | Wolverine Packing Company, Bonnie Mald | | 183373 | $2.10 | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | | $ 0.20000 | $ 8,160.00 | Delivered |
| 040919-12d | Aug ETA | 90cl Trmg tested combo bins - Chilled | Wolverine Packing Company, Bonnie Mald | | 183374 | $2.10 | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | | $ 0.20000 | $ 8,160.00 | Delivered |
| 040919-13d | Aug ETA | 90cl Trmg tested combo bins - Chilled | Wolverine Packing Company, Bonnie Mald | | 183375 | $2.10 | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | | $ 0.20000 | $ 8,160.00 | Delivered |
| 040919-14d | Sept ETA | 90cl Trmg tested combo bins - Chilled | Wolverine Packing Company, Bonnie Mald | | 183376 | $2.10 | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | | $ 0.20000 | $ 8,160.00 | Delivered |
| 040919-15d | Sept ETA | 90cl Trmg tested combo bins - Chilled | Wolverine Packing Company, Bonnie Mald | | 183377 | $2.10 | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | | $ 0.20000 | $ 8,160.00 | Delivered |
| 040919-16d | Sept ETA | 90cl Trmg tested combo bins - Chilled | Wolverine Packing Company, Bonnie Mald | | 183378 | $2.10 | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | | $ 0.20000 | $ 8,160.00 | Delivered |
| 040919-17d | Sept ETA | 90cl Trmg tested combo bins - Chilled | Wolverine Packing Company, Bonnie Mald | | 183379 | $2.10 | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | | $ 0.20000 | $ 8,160.00 | Delivered |
| 040919-18d | Oct ETA | 90cl Trmg tested combo bins - Chilled | Wolverine Packing Company, Bonnie Mald | | 183380 | $2.10 | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | | $ 0.20000 | $ 8,160.00 | Delivered |
| 040919-19d | Oct ETA | 90cl Trmg tested combo bins - Chilled | Wolverine Packing Company, Bonnie Mald | | 183381 | $2.10 | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | | $ 0.20000 | $ 8,160.00 | Delivered |

Document Submitted for Filing to MI Oakland County 6th Circuit Court.

Losses (2)

| Parcel | Date Purchased For | Product Description | Company Name | PO # | Conf. # | Sell Price | Unit Count | Avg Weight | Total Weight | Commission | Orleans' Commission Loss | Current Market Price | Market Differential | Market Loss | Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 040919-20d Oct ETA | 90cl Trmg tested combo bins - Chilled | Wolverine Packing Company, Bonnie Maid | | 183382 | $2.10 | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | | | $ 0.20000 | $ 8,160.00 | Delivered |
| 040919-21d Oct ETA | 90cl Trmg tested combo bins - Chilled | Wolverine Packing Company, Bonnie Maid | | 183383 | $2.10 | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | | | $ 0.20000 | $ 8,160.00 | Delivered |
| 040919-22d Nov ETA | 90cl Trmg tested combo bins - Chilled | Wolverine Packing Company, Bonnie Maid | | 183384 | $2.10 | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | | | $ 0.20000 | $ 8,160.00 | Delivered |
| 040919-23d Nov ETA | 90cl Trmg tested combo bins - Chilled | Wolverine Packing Company, Bonnie Maid | | 183385 | $2.10 | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | | | $ 0.20000 | $ 8,160.00 | Delivered |
| 040919-24d Nov ETA | 90cl Trmg tested combo bins - Chilled | Wolverine Packing Company, Bonnie Maid | | 183386 | $2.10 | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | | | $ 0.20000 | $ 8,160.00 | Delivered |
| 040919-25d Nov ETA | 90cl Trmg tested combo bins - Chilled | Wolverine Packing Company, Bonnie Maid | | 183387 | $2.10 | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | | | $ 0.20000 | $ 8,160.00 | Delivered |
| 040919-26d Nov ETA | 90cl Trmg tested combo bins - Chilled | Wolverine Packing Company, Bonnie Maid | | 183388 | $2.10 | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | | | $ 0.20000 | $ 8,160.00 | Delivered |
| 040919-27d Dec ETA | 90cl Trmg tested combo bins - Chilled | Wolverine Packing Company, Bonnie Maid | | 183389 | $2.10 | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | | | $ 0.20000 | $ 8,160.00 | Delivered |
| 040919-28d Dec ETA | 90cl Trmg tested combo bins - Chilled | Wolverine Packing Company, Bonnie Maid | | 183390 | $2.10 | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | | | $ 0.20000 | $ 8,160.00 | Delivered |
| 040919-29d Dec ETA | 90cl Trmg tested combo bins - Chilled | Wolverine Packing Company, Bonnie Maid | | 183391 | $2.10 | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | | | $ 0.20000 | $ 8,160.00 | Delivered |
| 040919-30d Dec ETA | 90cl Trmg tested combo bins - Chilled | Wolverine Packing Company, Bonnie Maid | | 183392 | $2.10 | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | | | $ 0.20000 | $ 8,160.00 | Delivered |
| 040919-5dd Jul Eta | 90cl Trmg tested combo bins - Chilled | Wolverine Packing Company, Bonnie Maid | | 183366 | $2.10 | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | | | $ 0.20000 | $ 8,160.00 | Delivered |
| 040919-6dd Jul Eta | 90cl Trmg tested combo bins - Chilled | Wolverine Packing Company, Bonnie Maid | | 183367 | $2.10 | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | | | $ 0.20000 | $ 8,160.00 | Delivered |
| 040919-7dd Jul Eta | 90cl Trmg tested combo bins - Chilled | Wolverine Packing Company, Bonnie Maid | | 183369 | $2.10 | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | | | $ 0.20000 | $ 8,160.00 | Delivered |
| 040919-8dd Jul Eta | 90cl Trmg tested combo bins - Chilled | Wolverine Packing Company, Bonnie Maid | | 183393 | $2.10 | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | | | $ 0.20000 | $ 8,160.00 | Delivered |
| 040919-9dd Aug ETA | 90cl Trmg tested combo bins - Chilled | Wolverine Packing Company, Bonnie Maid | | 183370 | $2.10 | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | | | $ 0.20000 | $ 8,160.00 | Delivered |
| 110818-27d Jul Eta | 90cl Trmg tested bp - Frozen | K2D, Inc. - Colorado Premium Foods | Sale canceled on 3/28/2019 at 2:28:21 PM. | 180099 | $1.73 | 700 | 60 | 42000 | $ 0.05 | $ 2,100.00 | 2.19 | $ 0.46000 | $19,320.00 | Delivered |
| 110818-28d Jul Eta | 90cl Trmg tested bp - Frozen | K2D, Inc. - Colorado Premium Foods | Sale canceled on 3/28/2019 at 2:28:37 PM. | 180100 | $1.73 | 700 | 60 | 42000 | $ 0.05 | $ 2,100.00 | 2.19 | $ 0.46000 | $19,320.00 | Delivered |
| 110818-29d Jul Eta | 90cl Trmg tested bp - Frozen | K2D, Inc. - Colorado Premium Foods | Sale canceled on 3/28/2019 at 2:28:52 PM. | 180101 | $1.73 | 700 | 60 | 42000 | $ 0.05 | $ 2,100.00 | 2.19 | $ 0.46000 | $19,320.00 | Delivered |
| 110818-30d Jul Eta | 90cl Trmg tested bp - Frozen | K2D, Inc. - Colorado Premium Foods | Sale canceled on 3/28/2019 at 2:29:10 PM. | 180102 | $1.73 | 700 | 60 | 42000 | $ 0.05 | $ 2,100.00 | 2.19 | $ 0.46000 | $19,320.00 | Delivered |
| 110818-23d June ETA | 90cl Trmg tested bp - Frozen | K2D, Inc. - Colorado Premium Foods | Sale canceled on 3/28/2019 at 2:22:31 PM. | 180095 | $1.73 | 700 | 60 | 42000 | $ 0.05 | $ 2,100.00 | 2.19 | $ 0.46500 | $19,530.00 | Delivered |
| 110818-24d June ETA | 90cl Trmg tested bp - Frozen | K2D, Inc. - Colorado Premium Foods | Sale canceled on 3/28/2019 at 2:26:18 PM. | 180096 | $1.73 | 700 | 60 | 42000 | $ 0.05 | $ 2,100.00 | 2.19 | $ 0.46500 | $19,530.00 | Delivered |

Document Submitted for Filing to MI Oakland County 6th Circuit Court.

Losses (2)

| Parcel | Date Purchased For | Product Description | Company Name | PO # | Conf. # | Sell Price | Unit Coun t | Avg Weight | Total Weight | Commission | Orleans' Commission Loss | Current Market Price | Market Differential | Market Loss | Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110818-25d June ETA | | 90ct Trmg tested bp - Frozen | K2D, Inc. - Colorado Premium Foods | Sale canceled on 3/28/2019 at 2:27:16 PM. | 180097 | $1.73 | 700 | 60 | 42000 | $ 0.05 | $ 2,100.00 | $ 2.19 | $ 0.46500 | $19,530.00 | Delivered |
| 110818-26d June ETA | | 90ct Trmg tested bp - Frozen | K2D, Inc. - Colorado Premium Foods | Sale canceled on 3/28/2019 at 2:26:48 PM. | 180098 | $1.73 | 700 | 60 | 42000 | $ 0.05 | $ 2,100.00 | $ 2.19 | $ 0.46500 | $19,530.00 | Delivered |
| 110818-18d April ETA | | 90ct Trmg tested bp - Frozen | K2D, Inc. - Colorado Premium Foods | Sale canceled on 3/28/2019 at 2:21:17 PM. | 180090 | $1.72 | 700 | 60 | 42000 | $ 0.05 | $ 2,100.00 | $ 2.19 | $ 0.47000 | $19,740.00 | Delivered |
| 110818-19d May ETA | | 90ct Trmg tested bp - Frozen | K2D, Inc. - Colorado Premium Foods | Sale canceled on 3/28/2019 at 2:21:32 PM. | 180091 | $1.72 | 700 | 60 | 42000 | $ 0.05 | $ 2,100.00 | $ 2.19 | $ 0.47000 | $19,740.00 | Delivered |
| 110818-20d May ETA | | 90ct Trmg tested bp - Frozen | K2D, Inc. - Colorado Premium Foods | Sale canceled on 3/28/2019 at 2:21:46 PM. | 180092 | $1.72 | 700 | 60 | 42000 | $ 0.05 | $ 2,100.00 | $ 2.19 | $ 0.47000 | $19,740.00 | Delivered |
| 110818-21d May ETA | | 90ct Trmg tested bp - Frozen | K2D, Inc. - Colorado Premium Foods | Sale canceled on 3/28/2019 at 2:22:01 PM. | 180093 | $1.72 | 700 | 60 | 42000 | $ 0.05 | $ 2,100.00 | $ 2.19 | $ 0.47000 | $19,740.00 | Delivered |
| 110818-22d May ETA | | 90ct Trmg tested bp - Frozen | K2D, Inc. - Colorado Premium Foods | Sale canceled on 3/28/2019 at 2:22:16 PM. | 180094 | $1.72 | 700 | 60 | 42000 | $ 0.05 | $ 2,100.00 | $ 2.19 | $ 0.47000 | $19,740.00 | Delivered |
| 110818-1dd Jan Eta | | 90ct Trmg tested bp - Frozen | K2D, Inc. - Colorado Premium Foods | Sale canceled on 12/27/2018 at 10:35:17 AM. 227693 | 180070 | $1.70 | 676 | 60 | 40560 | $ 0.05 | $ 2,028.00 | $ 2.19 | $ 0.49000 | $19,874.40 | Delivered |
| 110818-14d April ETA | | 90ct Trmg tested bp - Frozen | K2D, Inc. - Colorado Premium Foods | Sale canceled on 3/28/2019 at 2:19:33 PM. | 180085 | $1.72 | 700 | 60 | 42000 | $ 0.05 | $ 2,100.00 | $ 2.19 | $ 0.47500 | $19,950.00 | Delivered |
| 110818-15d April ETA | | 90ct Trmg tested bp - Frozen | K2D, Inc. - Colorado Premium Foods | Sale canceled on 3/28/2019 at 2:19:48 PM. | 180086 | $1.72 | 700 | 60 | 42000 | $ 0.05 | $ 2,100.00 | $ 2.19 | $ 0.47500 | $19,950.00 | Delivered |
| 110818-16d April ETA | | 90ct Trmg tested bp - Frozen | K2D, Inc. - Colorado Premium Foods | Sale canceled on 3/28/2019 at 2:20:47 PM. | 180088 | $1.72 | 700 | 60 | 42000 | $ 0.05 | $ 2,100.00 | $ 2.19 | $ 0.47500 | $19,950.00 | Delivered |
| 110818-17d April ETA | | 90ct Trmg tested bp - Frozen | K2D, Inc. - Colorado Premium Foods | Sale canceled on 3/28/2019 at 2:21:03 PM. | 180089 | $1.72 | 700 | 60 | 42000 | $ 0.05 | $ 2,100.00 | $ 2.19 | $ 0.47500 | $19,950.00 | Delivered |
| 110818-10d March ETA | | 90ct Trmg tested bp - Frozen | K2D, Inc. - Colorado Premium Foods | Sale canceled on 3/28/2019 at 2:18:28 PM. | 180080 | $1.71 | 700 | 60 | 42000 | $ 0.05 | $ 2,100.00 | $ 2.19 | $ 0.48000 | $20,160.00 | Delivered |
| 110818-11d March ETA | | 90ct Trmg tested bp - Frozen | K2D, Inc. - Colorado Premium Foods | Sale canceled on 3/28/2019 at 2:18:45 PM. | 180082 | $1.71 | 700 | 60 | 42000 | $ 0.05 | $ 2,100.00 | $ 2.19 | $ 0.48000 | $20,160.00 | Delivered |
| 110818-12d March ETA | | 90ct Trmg tested bp - Frozen | K2D, Inc. - Colorado Premium Foods | Sale canceled on 3/28/2019 at 2:19:01 PM. | 180083 | $1.71 | 700 | 60 | 42000 | $ 0.05 | $ 2,100.00 | $ 2.19 | $ 0.48000 | $20,160.00 | Delivered |
| 110818-13d March ETA | | 90ct Trmg tested bp - Frozen | K2D, Inc. - Colorado Premium Foods | Sale canceled on 3/28/2019 at 2:19:16 PM. | 180084 | $1.71 | 700 | 60 | 42000 | $ 0.05 | $ 2,100.00 | $ 2.19 | $ 0.48000 | $20,160.00 | Delivered |

Document Submitted for Filing to Mt Oakland County 6th Circuit Court

Losses (2)

| Parcel | Date Purchased For | Product Description | Company Name | PO # | Conf. # | Sell Price | Unit Coun t | Avg Weight | Total Weight | Commission | Orleans' Commission Loss | Current Market Price | Market Differential | Market Loss | Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110818-6dd | Feb ETA | 90cl Trmg tested bp - Frozen | K2D, Inc. - Colorado Premium Foods | Sale canceled on 3/28/2019 at 2:17:31 PM. | 180076 | $1.71 | 700 | | | | | | | | Delivered |
| 110818-7dd | Feb ETA | 90cl Trmg tested bp - Frozen | K2D, Inc. - Colorado Premium Foods | Sale canceled on 3/28/2019 at 2:17:45 PM. | 180077 | $1.71 | 700 | 60 | 42000 | $ 0.05 | $ 2,100.00 | $ 2.19 | $ 0.48500 | $20,370.00 | Delivered |
| 110818-8dd | Feb ETA | 90cl Trmg tested bp - Frozen | K2D, Inc. - Colorado Premium Foods | Sale canceled on 3/28/2019 at 2:17:59 PM. | 180078 | $1.71 | 700 | 60 | 42000 | $ 0.05 | $ 2,100.00 | $ 2.19 | $ 0.48500 | $20,370.00 | Delivered |
| 110818-9dd | Feb ETA | 90cl Trmg tested bp - Frozen | K2D, Inc. - Colorado Premium Foods | Sale canceled on 3/28/2019 at 2:18:13 PM. | 180079 | $1.71 | 700 | 60 | 42000 | $ 0.05 | $ 2,100.00 | $ 2.19 | $ 0.48500 | $20,370.00 | Delivered |
| 110818-2dd | Jan Eta | 90cl Trmg tested bp - Frozen | K2D, Inc. - Colorado Premium Foods | Sale canceled on 3/28/2019 at 2:16:17 PM. | 180071 | $1.70 | 700 | 60 | 42000 | $ 0.05 | $ 2,100.00 | $ 2.19 | $ 0.49000 | $20,580.00 | Delivered |
| 110818-3dd | Jan Eta | 90cl Trmg tested bp - Frozen | K2D, Inc. - Colorado Premium Foods | Sale canceled on 3/28/2019 at 2:16:42 PM. | 180072 | $1.70 | 700 | 60 | 42000 | $ 0.05 | $ 2,100.00 | $ 2.19 | $ 0.49000 | $20,580.00 | Delivered |
| 110818-4dd | Jan Eta | 90cl Trmg tested bp - Frozen | K2D, Inc. - Colorado Premium Foods | Sale canceled on 3/28/2019 at 2:17:01 PM. | 180073 | $1.70 | 700 | 60 | 42000 | $ 0.05 | $ 2,100.00 | $ 2.19 | $ 0.49000 | $20,580.00 | Delivered |
| 110818-5dd | Jan Eta | 90cl Trmg tested bp - Frozen | K2D, Inc. - Colorado Premium Foods | Sale canceled on 3/28/2019 at 2:17:16 PM. | 180074 | $1.70 | 700 | 60 | 42000 | $ 0.05 | $ 2,100.00 | $ 2.19 | $ 0.49000 | $20,580.00 | Delivered |
| | | | Total ——> | | | | | | 2683360 | | $ 134,168.00 | | | ######## | |

Document Submitted for Filing to MI Oakland County 6th Circuit Court.

Losses (3)

| Parcel | Date Purchased For | Product Description | Company Name | PO # | Conf. # | Sell Price | Unit Count | Avg Weight | Total Weight | Commission | Orleans Commission Loss | Current Market Price | Market Differential | Market Loss | Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110818-1ap Nov ETA | | Achilles Tendons beef bp - Frozen | Allef African Foods, Meat and Fish Market LLC | Sale canceled on 12/14/2018 at 9:59:12 AM. Augustine | 2E+05 | $ 2.30 | 2 | 30 | 60 | $ 0.05 | $ 3.00 | | | $ - | Delivered |
| 110818-1ap Nov ETA | | Oxtails bp - Frozen | Allef African Foods, Meat and Fish Market LLC | Sale canceled on 12/14/2018 at 9:59:12 AM. Augustine | 2E+05 | $ 3.30 | 10 | 25 | 250 | $ 0.05 | $ 12.50 | | | $ - | Delivered |
| 110818-1ap Nov ETA | | Tripe beef 60lb bp - Frozen | Allef African Foods, Meat and Fish Market LLC | Sale canceled on 12/14/2018 at 9:59:12 AM. Augustine | 2E+05 | $ 1.33 | 100 | 60 | 6000 | $ 0.05 | $ 300.00 | | | $ - | Delivered |
| 042419-2dd May ETA | | 85cl Trmg tested combo bp - Chilled | Burger Maker, Inc. - DBA: Schweld & Sons | 32095 | 2E+05 | | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | | | $ - | Delivered |
| 042419-3dd May ETA | | 85cl Trmg tested combo bp - Chilled | Burger Maker, Inc. - DBA: Schweld & Sons | | 2E+05 | | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | | | $ - | Delivered |
| 042419-4dd May ETA | | 85cl Trmg tested combo bp - Chilled | Burger Maker, Inc. - DBA: Schweld & Sons | | 2E+05 | | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | | | $ - | Delivered |
| 042419-4dd May ETA | | 85cl Trmg tested combo bp - Chilled | Burger Maker, Inc. - DBA: Schweld & Sons | | 2E+05 | | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | | | $ - | Delivered |
| 042419-5dd May ETA | | 85cl Trmg tested combo bp - Chilled | Burger Maker, Inc. - DBA: Schweld & Sons | | 2E+05 | | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | | | $ - | Delivered |
| 121018-34d Dec ETA | | 90cl Trmg combo bins tested bp - Chilled | Eddy Packing Co., Inc. | Sale canceled on 12/13/2018 at 4:03:14 PM. | 2E+05 | | 10 | 2040 | 20400 | $ 0.05 | $ 1,020.00 | | | $ - | Delivered |
| 041119-1dd April ETA | | 90cl Trmg tested combo bins - Chilled | Eddy Packing Co., Inc. | Sale canceled on 4/12/2019 at 11:16:48 AM. | 2E+05 | | 10 | 2040 | 20400 | $ 0.05 | $ 1,020.00 | | | $ - | Delivered |
| 012919-1cg Jan / Feb E | | Flanksteaks c bp/vp - Frozen | Fortune One Foods, Inc. | Sale canceled on 3/28/2019 at 2:01:55 PM. TX013119 | 2E+05 | $ 2.50 | 247 | 30 | 7410 | $ 0.05 | $ 370.50 | | | $ - | Delivered |
| 011819-2dd Feb ETA | | 90cl Trmg combo bins - Chilled | Hormel Foods Corporation - Burke Marketing Corporation | Sale canceled on 2/6/2019 at 4:00:41 PM. 3177780-64 | 2E+05 | | 10 | 2040 | 20400 | $ 0.05 | $ 1,020.00 | | | $ - | Delivered |
| 013019-1dd Jan / Feb E | | 75cl Trmg tested bp - Frozen | Jason's Foods, Inc. | Sale canceled on 2/6/2019 at 4:27:58 PM. 535410 | 2E+05 | $ 1.59 | 700 | 60 | 42000 | $ 0.05 | $ 2,100.00 | | | $ - | Delivered |
| 022119-1dd Feb ETA | | 85cl Trmg combo untested - Chilled | Jason's Foods, Inc. | Sale canceled on 3/1/2019 at 10:37:10 AM. 539810 | 2E+05 | $ 1.82 | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | | | $ - | Delivered |
| 121318-4dd Dec ETA | | 85cl Trmg combo untested - Chilled | Jason's Foods, Inc. | Sale canceled on 12/21/2018 at 1:59:40 PM. 530490 | 2E+05 | | 5 | 2040 | 10200 | $ 0.05 | $ 510.00 | | | $ - | Delivered |
| 021219-3dd Feb ETA | | 90cl Trmg combo bins untested bp - Chilled | Jason's Foods, Inc. | Sale canceled on 2/19/2019 at 11:58:28 AM. 538370 | 2E+05 | | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | | | $ - | Delivered |
| 121318-4dd Dec ETA | | 90cl Trmg combo bins untested bp - Chilled | Jason's Foods, Inc. | Sale canceled on 12/21/2018 at 1:59:40 PM. 530490 | 2E+05 | | 15 | 2040 | 30600 | $ 0.05 | $ 1,530.00 | | | $ - | Delivered |
| 120618-5dd Dec ETA | | 94cl Bull combo bins tested bp - Chilled | Meat Commodities, Inc. | Sale canceled on 12/11/2018 at 3:30:35 PM. 101222 | 2E+05 | $ 1.95 | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | | | $ - | FOB |
| 020719-4dd Feb ETA | | 100vl Striploins bnls vp - Frozen | MV & Sons LLC, - Valderrama, Marty - DBA: MV Foods | Sale canceled on 2/25/2019 at 9:53:05 AM. 687980 | 2E+05 | $ 2.85 | 575 | 55 | 31625 | $ 0.05 | $ 1,581.25 | | | $ - | Delivered |
| 020519-1cg Feb ETA | | Bones Beef Patella bp - Frozen | Ocean Harvest Wholesalo, Inc. | Sale canceled on 3/28/2019 at 2:03:49 PM. 91297 | 2E+05 | $ 0.50 | 20 | 60 | 1200 | $ 0.05 | $ 60.00 | | | $ - | Delivered |
| 020519-1cg Feb ETA | | Tenderloins c 4/5 vp - Frozen | Ocean Harvest Wholesalo, Inc. | Sale canceled on 3/28/2019 at 2:03:49 PM. 91297 | 2E+05 | $ 4.35 | 70 | 45 | 3150 | $ 0.05 | $ 157.50 | | | $ - | Delivered |
| 012819-2dd Feb ETA | | 100vl Striploins vp - Chilled | Pak Quality Foods LLC | Sale canceled on 3/28/2019 at 2:01:15 PM. 58662 | 2E+05 | $ 2.85 | 300 | 55 | 16500 | $ 0.05 | $ 825.00 | | | $ - | Delivered |
| 012819-3dd Feb ETA | | 100vl Striploins vp - Chilled | Pak Quality Foods LLC | Sale canceled on 3/28/2019 at 1:59:20 PM. 58663 | 2E+05 | $ 2.85 | 300 | 55 | 16500 | $ 0.05 | $ 825.00 | | | $ - | Delivered |
| 012819-4dd Feb ETA | | 100vl Striploins vp - Chilled | Pak Quality Foods LLC | Sale canceled on 3/28/2019 at 2:00:27 PM. 58664 | 2E+05 | $ 2.85 | 300 | 55 | 16500 | $ 0.05 | $ 825.00 | | | $ - | Delivered |
| 012819-6dd Jan Eta | | Beef Tendon - Frozen | Pak Quality Foods LLC | Sale canceled on 3/28/2019 at 2:05:15 PM. 58667 | 2E+05 | $ 1.00 | 50 | 30 | 1500 | $ 0.05 | $ 75.00 | | | $ - | Delivered |
| 020619-1dd Feb ETA | | Flanksteaks c bp/vp - Chilled | Pak Quality Foods LLC | Sale canceled on 3/28/2019 at 2:08:48 PM. 58667 | 2E+05 | $ 2.50 | 45 | 30 | 1350 | $ 0.05 | $ 67.50 | | | $ - | Delivered |
| 123118-3dd Jan Eta | | Flanksteaks c bp/vp - Chilled | Pak Quality Foods LLC | Sale canceled on 1/4/2019 at 2:53:56 PM. 58164 | 2E+05 | $ 2.50 | 20 | 30 | 600 | $ 0.05 | $ 30.00 | | | $ - | Delivered |

Page 1 of 3

Document Submitted for Filing to MI Oakland County 6th Circuit Court.

Losses (3)

| Parcel | Date Purchased For | Product Description | Company Name | PO # | Conf. # | Sell Price | Unit Count | Avg Weight | Total Weight | Commission | Orleans Commission Loss | Current Market Price | Market Differential | Market Loss | Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020619-1dd Feb ETA | | Flap Meat C vp - Chilled | Pak Quality Foods LLC | Sale canceled on 3/28/2019 at 2:08:48 PM. 58967 | 2E+05 | $ 2.53 | 50 | 33 | 1650 | $ 0.05 | $ 82.50 | | | $ - | Delivered |
| 012819-6dd Jan Eta | | Flap Meat C vp - Frozen | Pak Quality Foods LLC | Sale canceled on 3/28/2019 at 2:05:15 PM. 58967 | 2E+05 | $ 2.53 | 100 | 33 | 3300 | $ 0.05 | $ 165.00 | | | $ - | Delivered |
| 123118-3dd Jan Eta | | Flap Meat C vp - Frozen | Pak Quality Foods LLC | Sale canceled on 1/4/2019 at 2:53:56 PM. 58164 | 2E+05 | $ 2.53 | 100 | 30 | 3000 | $ 0.05 | $ 150.00 | | | $ - | Delivered |
| 020619-1dd Feb ETA | | Hind Shank bnls bp/vp - Chilled | Pak Quality Foods LLC | Sale canceled on 3/28/2019 at 2:08:48 PM. 58967 | 2E+05 | $ 1.85 | 200 | 30 | 6000 | $ 0.05 | $ 300.00 | | | $ - | Delivered |
| 123118-3dd Jan Eta | | Hind Shank bnls bp/vp - Chilled | Pak Quality Foods LLC | Sale canceled on 1/4/2019 at 2:53:56 PM. 58164 | 2E+05 | $ 1.85 | 100 | 30 | 3000 | $ 0.05 | $ 150.00 | | | $ - | Delivered |
| 012819-6dd Jan Eta | | Oxtails bp - Frozen | Pak Quality Foods LLC | Sale canceled on 3/28/2019 at 2:05:15 PM. 58967 | 2E+05 | $ 2.75 | 400 | 25 | 10000 | $ 0.05 | $ 500.00 | | | $ - | Delivered |
| 012819-6dd Jan Eta | | Oxtails bp - Frozen | Pak Quality Foods LLC | Sale canceled on 3/28/2019 at 2:05:15 PM. 58967 | 2E+05 | $ 3.00 | 250 | 25 | 6250 | $ 0.05 | $ 312.50 | | | $ - | Delivered |
| 123118-3dd Jan Eta | | Tenderloin c 3/4 vp - Chilled | Pak Quality Foods LLC | Sale canceled on 1/4/2019 at 2:53:56 PM. 58164 | 2E+05 | $ 3.83 | 150 | 45 | 6750 | $ 0.05 | $ 337.50 | | | $ - | Delivered |
| 012819-6dd Jan Eta | | Tenderloins c 2/3 vp - Frozen | Pak Quality Foods LLC | Sale canceled on 3/28/2019 at 2:05:15 PM. 58967 | 2E+05 | $ 3.20 | 100 | 45 | 4500 | $ 0.05 | $ 225.00 | | | $ - | Delivered |
| 020619-1dd Feb ETA | | Tenderloins c 3/4 vp - Chilled | Pak Quality Foods LLC | Sale canceled on 3/28/2019 at 2:08:48 PM. 58967 | 2E+05 | $ 3.83 | 150 | 45 | 6750 | $ 0.05 | $ 337.50 | | | $ - | Delivered |
| 012819-6dd Jan Eta | | Tripe beef 60lb bp - Frozen | Pak Quality Foods LLC | Sale canceled on 3/28/2019 at 2:05:15 PM. 58967 | 2E+05 | $ 1.00 | 90 | 60 | 5400 | $ 0.05 | $ 270.00 | | | $ - | Delivered |
| 042419-7dd April ETA | | 90cl Trmg combo bins tested bp - Chilled | Taurus Food Products, Inc. | 105926 | 2E+05 | $ 2.15 | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | | | $ - | Delivered |
| 112818-4dd Nov ETA | | Tenderloins c 5up vp - Frozen | TP Seafood & Meat Company, Inc. - DBA: T.P. Co. | Sale canceled on 1/11/2019 at 3:25:47 PM. Henry | 2E+05 | $ 4.60 | 48 | 45 | 2160 | $ 0.05 | $ 108.00 | | | $ - | FOB |
| 032819-6dd April ETA | | 90cl Trmg combo bins untested bp - Chilled | Tyson Foods, Inc. - Tyson Fresh Meats, Inc. | Sale canceled on 4/11/2019 at 9:57:40 AM. 4501838713 | 2E+05 | $ 2.08 | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | | | $ - | Delivered |
| 041719-2dd April ETA | | 90cl Trmg combo bins untested bp - Chilled | Tyson Foods, Inc. - Tyson Fresh Meats, Inc. | Sale canceled on 4/26/2019 at 11:10:35 AM, 4501843410 | 2E+05 | $ 2.12 | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | | | $ - | Delivered |
| 041719-3dd April ETA | | 90cl Trmg combo bins untested bp - Chilled | Tyson Foods, Inc. - Tyson Fresh Meats, Inc. | 4501843411 | 2E+05 | $ 2.12 | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | | | $ - | Delivered |
| 041719-4dd April ETA | | 90cl Trmg combo bins untested bp - Chilled | Tyson Foods, Inc. - Tyson Fresh Meats, Inc. | 4501843412 | 2E+05 | $ 2.12 | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | | | $ - | Delivered |
| 042419-1dd April ETA | | 90cl Trmg combo bins untested bp - Chilled | Tyson Foods, Inc. - Tyson Fresh Meats, Inc. | 4501844954 | 2E+05 | $ 2.12 | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | | | $ - | Delivered |
| 042619-1dd May ETA | | 90cl Trmg combo bins untested bp - Chilled | Tyson Foods, Inc. - Tyson Fresh Meats, Inc. | 4501845788 | 2E+05 | | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | | | $ - | Delivered |
| 042619-2dd May ETA | | 90cl Trmg combo bins untested bp - Chilled | Tyson Foods, Inc. - Tyson Fresh Meats, Inc. | 4501845790 | 2E+05 | | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | | | $ - | Delivered |
| 042619-3dd May ETA | | 90cl Trmg combo bins untested bp - Chilled | Tyson Foods, Inc. - Tyson Fresh Meats, Inc. | 4501845791 | 2E+05 | | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | | | $ - | Delivered |
| 121116-5dd Dec ETA | | 90cl Trmg combo bins untested bp - Chilled | Tyson Foods, Inc. - Tyson Fresh Meats, Inc. | Sale canceled on 12/21/2018 at 12:55:04 PM. 4501812653 | 2E+05 | $ 1.76 | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | | | $ - | Delivered |
| 121818-2dd Dec ETA | | 53cl Trmg combo bins untested bp - Chilled | Tyson Foods, Inc. - Tyson Fresh Meats, Inc. | Sale canceled on 1/2/2019 at 9:44:21 AM. 4501814165 | 2E+05 | | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | | | $ - | Delivered |
| 013019-1cg Feb ETA | | Bones Beef hard center cut pipes bp - Frozen | Wah Fung, Inc. - DBA: Golden King Food | Sale canceled on 3/28/2019 at 2:02:44 PM. | 2E+05 | $ 0.69 | 30 | 45 | 1350 | $ 0.05 | $ 67.50 | | | $ - | Delivered |
| 013019-1cg Feb ETA | | Bones Beef Knux bp - Frozen | Wah Fung, Inc. - DBA: Golden King Food | Sale canceled on 3/28/2019 at 2:02:44 PM. | 2E+05 | $ 0.45 | 30 | 45 | 1350 | $ 0.05 | $ 67.50 | | | $ - | Delivered |
| 013019-1cg Feb ETA | | Tenderloins c 4/5 vp - Frozen | Wah Fung, Inc. - DBA: Golden King Food | Sale canceled on 3/28/2019 at 2:02:44 PM. | 2E+05 | $ 4.15 | 30 | 45 | 1350 | $ 0.05 | $ 67.50 | | | $ - | Delivered |
| 041919-1dd April ETA | | 85cl Trmg tested combo bp - Chilled | Wonder Meats, Inc | Sale canceled on 4/26/2019 at 10:14:18 AM. 140701 | 2E+05 | $ 2.00 | 20 | 2040 | 40800 | $ 0.05 | $ 2,040.00 | | | $ - | Delivered |

Document Submitted for Filing to MI Oakland County 6th Circuit Court

Losses (3)

| Parcel | Date Purchase d For | Product Description | Company Name | PO # | Conf. # | Sell Price | Unit Count | Avg Weight | Total Weight | Commission | Orleans Commission Loss | Current Market Price | Market Differential | Market Loss | Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 042419-6dd | May ETA | 85cl Trmg tested combo bp - Chilled | Wonder Meats, Inc | | 2E+05 | $ 2.00 | 20 | 2040 | 40800 | $ | $ 2,040.00 | | | $ - | Delivered |
| 112718-3dd | Dec ETA | 90cl Trmg combo bins tested bp - Chilled | Wonder Meats, Inc | Sale canceled on 12/14/2018 at 9:41:27 AM. 140586 | 2E+05 | $ 1.75 | 20 | 2040 | 40800 | $ | $ 2,040.00 | | | $ - | Delivered |
| | | | | Total ⟶ | | | | | 1E+06 | | $ 60,352.75 | | | | |

Document Submitted for Filing to MI Oakland County 6th Circuit Court.

**Kelli L. Bartosiewicz**

| | |
|---|---|
| **From:** | AscentYazaki@doelegal.com |
| **Sent:** | Sunday, September 15, 2019 7:37 PM |
| **To:** | Dan Sharkey; Kelli L. Bartosiewicz |
| **Subject:** | Invoice Has been Adjusted |

[NOTE: EXTERNAL SENDER]

The following Invoice has had 1 or more adjustments.

System Id: 13527
Vendor Invoice Number: 34697

Invoice Level Adjustments:
-----------------------------------------------------------------

Invoice Line Adjustments:
-----------------------------------------------------------------

Invoice Line Number:19
Adjustment Number:1
Adjustment Amount:-51.0000
Adjustment Description:
Invoice Line Number:25
Adjustment Number:1
Adjustment Amount:-28.0000
Adjustment Description:

3:10 PM

09/12/19

Accrual Basis

# Ernst & Marko
## Profit & Loss Detail
### January 1 through September 12, 2019

| Type | Date | Num | Adj | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | | | | |
| **Income** | | | | | | | | | | |
| **Legal Services Income** | | | | | | | | | | |
| **E&M Legal Fees** | | | | | | | | | | |
| General Journal | 08/23/2019 | 1 | | Case - Underwood, N... | Underwood, Nicole | | Undeposited ... | | 3,960.00 | 3,960.00 |
| General Journal | 08/23/2019 | 2 | | Case - Underwood, N... | Underwood, Nicole | | Undeposited ... | | 240.00 | 4,200.00 |
| General Journal | 08/23/2019 | 3 | | Case - Adair, Stepha... | Adair, Stephanie | | Undeposited ... | | 24,415.87 | 28,615.87 |
| General Journal | 08/23/2019 | 5 | | Case - Wheatley, Sy... | Wheatley, Sydney... | | Undeposited ... | | 8,333.33 | 36,949.20 |
| General Journal | 08/27/2019 | 6 | | Case - Younes, Huss... | Younes, Hussein | | Undeposited ... | | 64,193.57 | 101,142.77 |
| General Journal | 08/27/2019 | 6a | | Case - Younes, Huss... | Younes, Hussein | | Referral Fees... | 21,397.85 | | 79,744.92 |
| General Journal | 08/27/2019 | 7 | | Case - Estate of Krys... | Estate of Krystyna... | | Undeposited ... | | 27,102.69 | 106,847.61 |
| General Journal | 08/27/2019 | 8 | | Case - Alcala, Gloria | Alcala, Gloria | | Undeposited ... | | 11,206.03 | 118,053.64 |
| General Journal | 08/27/2019 | 9 | | Case - Hanson, Ann | Hansen, Ann | | Undeposited ... | | 11,206.03 | 129,259.67 |
| General Journal | 08/27/2019 | 10 | | Case - Mitchell, Dem... | Mitchell, Demarcus | | Undeposited ... | | 36,245.11 | 165,504.78 |
| General Journal | 09/06/2019 | 11 | | Case - Barrueco, Nic... | Barrueco, Nicole | | Undeposited ... | | 42,611.09 | 208,115.87 |
| General Journal | 09/06/2019 | 12 | | Case - Alkatabi | Alkatabi | | Undeposited ... | | 1,164.89 | 209,280.76 |
| General Journal | 09/09/2019 | 13 | | Case - Underwood, N... | Underwood, Nicole | | Undeposited ... | | 3,960.00 | 213,240.76 |
| General Journal | 09/10/2019 | 14 | | Case - Herman, Diana | Herman, Diana | | Undeposited ... | | 67,111.03 | 280,351.79 |
| General Journal | 09/10/2019 | 14a | | Case - Herman, Diana | Herman, Diana | | Referral Fees... | 22,370.34 | | 257,981.45 |
| General Journal | 09/12/2019 | 10c | | Case - Mitchell, Dem... | Mitchell, Demarcus | | Referral Fees... | 12,081.70 | | 245,899.75 |
| **Total E&M Legal Fees** | | | | | | | | 55,849.89 | 301,749.64 | 245,899.75 |
| **Reimbursement of E&M Costs** | | | | | | | | | | |
| General Journal | 08/23/2019 | 4 | | Case - Adair, Stepha... | Adair, Stephanie | | Undeposited ... | | 3,788.97 | 3,788.97 |
| General Journal | 08/27/2019 | 8 | | Case - Alcala, Gloria | Alcala, Gloria | | Undeposited ... | | 1,381.90 | 5,170.87 |
| General Journal | 08/27/2019 | 9 | | Case - Hanson, Ann | Hansen, Ann | | Undeposited ... | | 1,381.90 | 6,552.77 |
| General Journal | 09/06/2019 | 10 | | Case - Mitchell, Dem... | Mitchell, Demarcus | | Undeposited ... | | 1,264.68 | 7,817.45 |
| General Journal | 09/06/2019 | 11 | | Case - Barrueco, Nic... | Barrueco, Nicole | | Undeposited ... | | 1,808.91 | 9,626.36 |
| General Journal | 09/10/2019 | 14 | | Case - Herman, Diana | Herman, Diana | | Undeposited ... | | 8,666.91 | 18,293.27 |
| **Total Reimbursement of E&M Costs** | | | | | | | | 0.00 | 18,293.27 | 18,293.27 |
| **Total Legal Services Income** | | | | | | | | 55,849.89 | 320,042.91 | 264,193.02 |
| **Total Income** | | | | | | | | 55,849.89 | 320,042.91 | 264,193.02 |
| **Gross Profit** | | | | | | | | 55,849.89 | 320,042.91 | 264,193.02 |
| **Expense** | | | | | | | | | | |
| **Bank Service Charges** | | | | | | | | | | |
| Check | 08/30/2019 | Bank ... | | Counter Checks | Counter Checks | | Client Trust A... | 4.50 | | 4.50 |
| **Total Bank Service Charges** | | | | | | | | 4.50 | 0.00 | 4.50 |
| **Total Expense** | | | | | | | | 4.50 | 0.00 | 4.50 |
| **Net Ordinary Income** | | | | | | | | 55,854.39 | 320,042.91 | 264,188.52 |
| **Net Income** | | | | | | | | 55,854.39 | 320,042.91 | 264,188.52 |

3:09 PM
09/12/19
Accrual Basis

# Ernst & Marko
## Balance Sheet Detail
### As of September 12, 2019

| Type | Date | Num | Adj | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | 0.00 |
| **Checking/Savings** | | | | | | | | | | 0.00 |
| **Client Trust Account** | | | | | | | | | | 0.00 |
| Deposit | 08/15/2019 | | | | Deposit | | Undeposited Funds | 31,571.36 | | 31,571.36 |
| Deposit | 08/23/2019 | | | | Deposit | | -SPLIT- | 78,012.77 | | 109,584.13 |
| Deposit | 08/27/2019 | | | | Deposit | | -SPLIT- | 342,580.70 | | 452,164.83 |
| Check | 08/30/2019 | Counter 1 | | Nicole Underwood | | | Settlements Owed to Cl... | | 8,400.00 | 443,764.83 |
| Check | 08/30/2019 | Counter 2 | | Wheatley, Sydney Anne | | | Settlements Owed to Cl... | | 16,666.67 | 427,098.16 |
| Check | 08/30/2019 | Counter 3 | | Younes Family Trust | | | Settlements Owed to Cl... | | 128,387.13 | 298,711.03 |
| Check | 08/30/2019 | Counter 4 | | Estate of Kystyna Metz | | | Settlements Owed to Cl... | | 51,441.60 | 247,269.43 |
| Check | 08/30/2019 | Counter 5 | | Blue Care Network | | | Liens Owed to Third Pa... | | 1,455.71 | 245,813.72 |
| Check | 08/30/2019 | Counter 6 | | April Richards | | | Settlements Owed to Cl... | | 21,912.07 | 223,901.65 |
| Check | 08/30/2019 | Counter 7 | | Alcala, Gloria | | | Settlements Owed to Cl... | | 500.00 | 223,401.65 |
| Check | 08/30/2019 | Counter 8 | | Kathlyn Brown | | | Settlements Owed to Cl... | | 21,912.07 | 201,489.58 |
| Check | 08/30/2019 | Counter 9 | | Hanson, Ann | | | Settlements Owed to Cl... | | 500.00 | 200,989.58 |
| Check | 08/30/2019 | Bank Draft | | Counter Checks | | | Bank Service Charges | | 4.50 | 200,985.08 |
| Deposit | 09/06/2019 | | | | Deposit | | -SPLIT- | 291,164.89 | | 492,149.97 |
| Deposit | 09/09/2019 | | | | Deposit | | Undeposited Funds | 11,880.00 | | 504,029.97 |
| Deposit | 09/10/2019 | | | | Deposit | | Undeposited Funds | 210,000.00 | | 714,029.97 |
| Check | 09/10/2019 | Counter 10 | | Mitchell, Demarcus | | | Settlements Owed to Cl... | | 27,116.53 | 686,913.44 |
| Check | 09/10/2019 | Counter 11 | | Barrueco, Nicole | | | Settlements Owed to Cl... | | 4,000.00 | 682,913.44 |
| Check | 09/10/2019 | Counter 12 | | Nicole Underwood | | | Settlements Owed to Cl... | | 7,920.00 | 674,993.44 |
| Check | 09/10/2019 | Counter 13 | | Roman, Matthew | | | Referral Fees Owed | | 22,370.34 | 652,623.10 |
| Check | 09/10/2019 | Counter 14 | | Herman, Diana | | | Settlements Owed to Cl... | | 126,356.05 | 526,267.05 |
| **Total Client Trust Account** | | | | | | | | 965,209.72 | 438,942.67 | 526,267.05 |
| **Total Checking/Savings** | | | | | | | | 965,209.72 | 438,942.67 | 526,267.05 |
| **Accounts Receivable** | | | | | | | | | | 0.00 |
| **Accounts Receivable** | | | | | | | | | | 0.00 |
| **Total Accounts Receivable** | | | | | | | | | | 0.00 |
| **Total Accounts Receivable** | | | | | | | | | | 0.00 |
| **Other Current Assets** | | | | | | | | | | |
| **Advanced Client Costs** | | | | | | | | | | 0.00 |
| **Court Costs** | | | | | | | | | | 0.00 |
| **Total Court Costs** | | | | | | | | | | 0.00 |
| **Expert Witness Fees** | | | | | | | | | | 0.00 |
| **Total Expert Witness Fees** | | | | | | | | | | 0.00 |
| **Filing Fees** | | | | | | | | | | 0.00 |
| **Total Filing Fees** | | | | | | | | | | 0.00 |
| **Advanced Client Costs - Other** | | | | | | | | | | 0.00 |
| **Total Advanced Client Costs - Other** | | | | | | | | | | 0.00 |
| **Total Advanced Client Costs** | | | | | | | | | | 0.00 |
| **Inventory Asset** | | | | | | | | | | 0.00 |
| **Total Inventory Asset** | | | | | | | | | | 0.00 |

3:09 PM
09/12/19
Accrual Basis

# Ernst & Marko
## Balance Sheet Detail
### As of September 12, 2019

| Type | Date | Num | Adj | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-----|-------|-------|--------|---------|
| **Undeposited Funds** | | | | | | | | | | 0.00 |
| General Journal | 08/15/2019 | 15 | | | Unidentified Wire | X | Funds Received Not All... | 31,571.36 | | 31,571.36 |
| General Journal | 08/15/2019 | 15 | | | Unidentified Wire | X | Client Trust Account | | 31,571.36 | 0.00 |
| Deposit | 08/23/2019 | 1 | | | Underwood, Nicole | X | -SPLIT- | 11,880.00 | | 11,880.00 |
| General Journal | 08/23/2019 | 1 | | | Underwood, Nicole | X | -SPLIT- | 720.00 | | 12,600.00 |
| General Journal | 08/23/2019 | 2 | | | Adair, Stephanie | X | -SPLIT- | 36,623.80 | | 49,223.80 |
| General Journal | 08/23/2019 | 3 | | | Adair, Stephanie | X | Reimbursement of E&M... | 3,788.97 | | 53,012.77 |
| General Journal | 08/23/2019 | 4 | | | Wheatley, Sydney Anne | X | -SPLIT- | 25,000.00 | | 78,012.77 |
| Deposit | 08/23/2019 | 5 | | | -MULTIPLE- | X | Client Trust Account | | 78,012.77 | 0.00 |
| General Journal | 08/27/2019 | 1 | | | Younes, Hussein | X | -SPLIT- | 192,580.70 | | 192,580.70 |
| General Journal | 08/27/2019 | 6 | | | Estate of Krystyna Metz | X | -SPLIT- | 80,000.00 | | 272,580.70 |
| General Journal | 08/27/2019 | 7 | | | Akala, Gloria | X | -SPLIT- | 35,000.00 | | 307,580.70 |
| General Journal | 08/27/2019 | 8 | | | Hanson, Ann | X | -SPLIT- | 35,000.00 | | 342,580.70 |
| Deposit | 08/27/2019 | 9 | | | -MULTIPLE- | X | Client Trust Account | | 342,580.70 | 0.00 |
| General Journal | 09/06/2019 | 10 | | | Mitchell, Demarcus | X | -SPLIT- | 110,000.00 | | 110,000.00 |
| General Journal | 09/06/2019 | 11 | | | Barrueco, Nicole | X | -SPLIT- | 180,000.00 | | 290,000.00 |
| General Journal | 09/06/2019 | 12 | | | Akatabi | X | E&M Legal Fees | 1,164.89 | | 291,164.89 |
| Deposit | 09/06/2019 | 10 | | | -MULTIPLE- | X | Client Trust Account | | 291,164.89 | 0.00 |
| General Journal | 09/09/2019 | 13 | | | Underwood, Nicole | X | -SPLIT- | 11,880.00 | | 11,880.00 |
| Deposit | 09/09/2019 | 13 | | | Underwood, Nicole | X | Client Trust Account | | 11,880.00 | 0.00 |
| General Journal | 09/10/2019 | 14 | | | Herman, Diana | X | -SPLIT- | 210,000.00 | | 210,000.00 |
| Deposit | 09/10/2019 | 14 | | | Herman, Diana | X | Client Trust Account | | 210,000.00 | 0.00 |
| **Total Undeposited Funds** | | | | | | | | 965,209.72 | 965,209.72 | 0.00 |
| **Total Other Current Assets** | | | | | | | | 965,209.72 | 965,209.72 | 0.00 |
| **Total Current Assets** | | | | | | | | 1,930,419.44 | 1,404,152.39 | 526,267.05 |
| **Fixed Assets** | | | | | | | | | | 0.00 |
| **Total Fixed Assets** | | | | | | | | | | 0.00 |
| **Other Assets** | | | | | | | | | | 0.00 |
| **Total Other Assets** | | | | | | | | | | 0.00 |
| **TOTAL ASSETS** | | | | | | | | 1,930,419.44 | 1,404,152.39 | 526,267.05 |
| **LIABILITIES & EQUITY** | | | | | | | | | | |
| **Liabilities** | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | |
| **Accounts Payable** | | | | | | | | | | |
| **Referral Fees Owed** | | | | | | | | | | 0.00 |
| General Journal | 08/23/2019 | 3 | | Hilbom & Hilbom | Adair, Stephanie | | Undeposited Funds | | 12,207.93 | 12,207.93 |
| General Journal | 08/27/2019 | 6a | | Hamid Soudien | Younes, Hussein | | E&M Legal Fees | | 21,397.85 | 33,605.78 |
| General Journal | 09/10/2019 | 14a | | Roman, Matthew | Herman, Diana | | E&M Legal Fees | | 22,370.34 | 55,976.12 |
| Check | 09/10/2019 | Counter 13 | | Herman, Diana | Herman, Diana | | Client Trust Account | 22,370.34 | | 33,605.78 |
| General Journal | 09/12/2019 | 10c | | Richards, Ray | Mitchell, Demarcus | | E&M Legal Fees | | 12,081.70 | 45,687.48 |
| **Total Referral Fees Owed** | | | | | | | | 22,370.34 | 68,057.82 | 45,687.48 |

Page 2

3:09 PM

09/12/19

Accrual Basis

# Ernst & Marko
## Balance Sheet Detail
### As of September 12, 2019

| Type | Date | Num | Adj | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **Settlements Owed to Clients** | | | | | | | | | | |
| General Journal | 08/23/2019 | 1 | | Nicole Underwood and L... | Underwood, Nicole | | Undeposited Funds | | 7,920.00 | 0.00 |
| General Journal | 08/23/2019 | 2 | | Nicole Underwood and L... | Underwood, Nicole | | Undeposited Funds | | 480.00 | 7,920.00 |
| General Journal | 08/23/2019 | 5 | | Wheatley, Sydney Anne | Wheatley, Sydney Anne | | Undeposited Funds | | 16,666.67 | 8,400.00 |
| General Journal | 08/27/2019 | 6 | | Younes Family Trust | Younes, Hussain | | Undeposited Funds | | 128,387.13 | 25,066.67 |
| General Journal | 08/27/2019 | 7 | | Estate of Krystyna Metz | Estate of Krystyna Metz | | Undeposited Funds | | 52,897.31 | 153,453.80 |
| General Journal | 08/27/2019 | 7a | | Estate of Krystyna Metz | Estate of Krystyna Metz | | Liens Owed to Third Pa... | 1,455.71 | | 206,351.11 |
| General Journal | 08/27/2019 | 8 | | Alcala, Gloria | Alcala, Gloria | | Undeposited Funds | | 22,412.07 | 204,895.40 |
| General Journal | 08/27/2019 | 9 | | Hanson, Ann | Hanson, Ann | | Undeposited Funds | | 22,412.07 | 227,307.47 |
| Check | 08/30/2019 | Counter 1 | | Nicole Underwood and L... | Underwood, Nicole | | Client Trust Account | 8,400.00 | | 249,719.54 |
| Check | 08/30/2019 | Counter 2 | | Wheatley, Sydney Anne | Wheatley, Sydney | | Client Trust Account | 16,666.67 | | 241,319.54 |
| Check | 08/30/2019 | Counter 3 | | Younes Family Trust | Younes Family Trust | | Client Trust Account | 128,387.13 | | 224,652.87 |
| Check | 08/30/2019 | Counter 4 | | Estate of Krystna Metz | Metz, Thomas | | Client Trust Account | 51,541.60 | | 96,265.74 |
| Check | 08/30/2019 | Counter 6 | | Estate of Krystyna Metz | Alcala, Gloria | | Client Trust Account | 21,912.07 | | 44,724.14 |
| Check | 08/30/2019 | Counter 7 | | Alcala, Gloria | Alcala, Gloria | | Client Trust Account | 500.00 | | 22,912.07 |
| Check | 08/30/2019 | Counter 8 | | Hanson, Ann | Hanson, Ann | | Client Trust Account | 21,912.07 | | 22,412.07 |
| Check | 08/30/2019 | Counter 9 | | Hanson, Ann | Hanson, Ann | | Client Trust Account | 500.00 | | 500.00 |
| General Journal | 09/06/2019 | 10a | | Mitchell, Demarcus | Mitchell, Demarcus | | Liens Owed to Third Pa... | 21,339.76 | | 0.00 |
| General Journal | 09/06/2019 | 10 | | Mitchell, Demarcus | Mitchell, Demarcus | | Undeposited Funds | | 72,490.21 | -21,339.76 |
| General Journal | 09/06/2019 | 10b | | Mitchell, Demarcus | Mitchell, Demarcus | | Owed to Providers | 24,033.92 | | 51,150.45 |
| General Journal | 09/06/2019 | 11 | | Barrueco, Nicole | Barrueco, Nicole | | Undeposited Funds | | 4,000.00 | 27,116.53 |
| General Journal | 09/09/2019 | 13 | | Nicole Underwood and L... | Underwood, Nicole | | Undeposited Funds | | 7,920.00 | 31,116.53 |
| General Journal | 09/10/2019 | 14 | | Herman, Diana | Herman, Diana | | Undeposited Funds | | 126,356.05 | 39,036.53 |
| Check | 09/10/2019 | Counter 10 | | Mitchell, Demarcus | Mitchell, Demarcus | | Client Trust Account | 27,116.53 | | 165,392.58 |
| Check | 09/10/2019 | Counter 11 | | Barrueco, Nicole | Barrueco, Nicole | | Client Trust Account | 4,000.00 | | 138,276.05 |
| Check | 09/10/2019 | Counter 12 | | Nicole Underwood | Underwood, Nicole | | Client Trust Account | 7,920.00 | | 134,276.05 |
| Check | 09/10/2019 | Counter 14 | | Herman, Diana | Herman, Diana | | Client Trust Account | 126,356.05 | | 126,356.05 |
| **Total Settlements Owed to Clients** | | | | | | | | 461,941.51 | 461,941.51 | 0.00 |
| | | | | | | | | | | |
| **Total Accounts Payable** | | | | | | | | 484,311.85 | 529,999.33 | 45,687.48 |
| | | | | | | | | | | |
| **Credit Cards** | | | | | | | | | | 0.00 |
| **Total Credit Cards** | | | | | | | | | | 0.00 |
| | | | | | | | | | | |
| **Other Current Liabilities** | | | | | | | | | | |
| **Funds Received Not Allocated** | | | | | | | | | | |
| General Journal | 08/15/2019 | 15 | | Unidentified | Unidentified Wire | | Undeposited Funds | 0.00 | 31,571.36 | 31,571.36 |
| **Total Funds Received Not Allocated** | | | | | | | | 0.00 | 31,571.36 | 31,571.36 |
| | | | | | | | | | | |
| **Liens Owed to Third Parties** | | | | | | | | | | |
| General Journal | 08/27/2019 | 7a | | Blue Care Network | Estate of Krystyna Metz... | | Settlements Owed to Cl... | | 1,455.71 | 0.00 |
| Check | 09/06/2019 | Counter 5 | | Check - Estate of Krystyna... | Metz, Krystyna | | Client Trust Account | 1,455.71 | | 1,455.71 |
| General Journal | 09/06/2019 | 10a | | Friend of Court - Mitchell... | Mitchell, Demarcus | | Settlements Owed to Cl... | | 21,339.76 | 21,339.76 |
| **Total Liens Owed to Third Parties** | | | | | | | | 1,455.71 | 22,795.47 | 21,339.76 |
| | | | | | | | | | | |
| **Owed to Providers** | | | | | | | | | | |
| General Journal | 09/06/2019 | 10b | | Case - Mitchell, Demarcus | Mitchell, Demarcus | | Settlements Owed to Cl... | | 24,033.92 | 0.00 |
| General Journal | 09/06/2019 | 11 | | Case - Barrueco, Nicole | Barrueco, Nicole | | Undeposited Funds | | 131,580.00 | 24,033.92 |
| General Journal | 09/10/2019 | 14 | | Case - Herman, Diana | Herman, Diana | | Undeposited Funds | | 7,866.01 | 155,613.92 |
| **Total Owed to Providers** | | | | | | | | 0.00 | 163,479.93 | 163,479.93 |

3:09 PM

09/12/19

Accrual Basis

## Ernst & Marko
## Balance Sheet Detail
### As of September 12, 2019

| Type | Date | Num | Adj | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **Payroll Liabilities** | | | | | | | | | | 0.00 |
| Total Payroll Liabilities | | | | | | | | | | 0.00 |
| Total Other Current Liabilities | | | | | | | | 1,455.71 | 217,846.76 | 216,391.05 |
| **Total Current Liabilities** | | | | | | | | 485,767.56 | 747,846.09 | 262,078.53 |
| **Long Term Liabilities** | | | | | | | | | | 0.00 |
| Total Long Term Liabilities | | | | | | | | | | 0.00 |
| **Total Liabilities** | | | | | | | | 485,767.56 | 747,846.09 | 262,078.53 |
| **Equity** | | | | | | | | | | |
| **Ernst Draws** | | | | | | | | | | 0.00 |
| Total Ernst Draws | | | | | | | | | | 0.00 |
| **Funds Allocated to Ernst** | | | | | | | | | | 0.00 |
| Total Funds Allocated to Ernst | | | | | | | | | | 0.00 |
| **Funds Allocated to Marko** | | | | | | | | | | 0.00 |
| Total Funds Allocated to Marko | | | | | | | | | | 0.00 |
| **Marko Draws** | | | | | | | | | | 0.00 |
| Total Marko Draws | | | | | | | | | | 0.00 |
| **Opening Balance Equity** | | | | | | | | | | 0.00 |
| Total Opening Balance Equity | | | | | | | | | | 0.00 |
| **Retained Earnings** | | | | | | | | | | 0.00 |
| Total Retained Earnings | | | | | | | | | | 0.00 |
| **Net Income** | | | | | | | | | | 0.00 |
| Total Net Income | | | | | | | | 55,854.39 | 320,042.91 | 264,188.52 |
| **Total Equity** | | | | | | | | 55,854.39 | 320,042.91 | 264,188.52 |
| **TOTAL LIABILITIES & EQUITY** | | | | | | | | 541,621.95 | 1,067,889.00 | 526,267.05 |

# EXHIBIT 2

STATE OF MICHIGAN
FOR THE CIRCUIT COURT FOR THE COUNTY OF OAKLAND

ORLEANS INTERNATIONAL, INC.

                    Plaintiff,

v.                                                      Oakland County Circuit Court
                                                        Case No. 2019-175959-CB
7S PACKING, LLC,

                    Defendant.

---

Philip Cwagenberg (P36246)
ISHBIA & GAGLEARD, P.C.
251 E. Merrill, Suite 212
Birmingham, Michigan 48009
(248) 647-8590
pc@iglawfirm.com
Attorneys for Plaintiff

---

**NOTICE OF FILING 7S PACKING, LLC'S**
**NOTICE OF REMOVAL TO FEDERAL COURT**

TO:    Clerk of the Oakland County Circuit Court          All Counsel of Record
       1200 N. Telegraph Road
       Pontiac, MI 48341

       Please take notice that Defendant 7S Packing, LLC has this date removed this action to

the United States District Court, Eastern District of Michigan, pursuant to 28 U.S.C. §§ 1332,

1441 and 1446 et seq.  A copy of the Notice of Removal is attached hereto as Exhibit A and

made part of the Notice to Clerk.

                                        Respectfully submitted,
                                        BROOKS WILKINS SHARKEY & TURCO PLLC

                                        By: /s/ Keefe A. Brooks
                                        Keefe A. Brooks (P31680)
                                        401 S. Old Woodward, Suite 400
                                        Birmingham, MI 48009
                                        (248) 971-1800
                                        brooks@bwst-law.com
DATED:  September 17, 2019              *Attorneys for Defendant 7S Packing, LLC*

## CERTIFICATE OF SERVICE

I certify that on September 17, 2019, I electronically filed the foregoing document with the Clerk of the Court using the Court's electronic filing system which will provide notice to all counsel of record.

By: /s/ Keefe A. Brooks
Keefe A. Brooks (P31680)
BROOKS WILKINS SHARKEY & TURCO PLLC
401 S. Old Woodward, Suite 400
Birmingham, MI 48009
(248) 971-1800
brooks@bwst-law.com
*Attorneys for Defendant 7S Packing, LLC*